UNITED STATES of America

v.

**Troy J. COLBERT, Appellant.**

**No. 07–1764.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 9, 2008.

Filed: June 19, 2008.

Robert L. Eberhardt, Office of United States Attorney, Pittsburgh, PA, for Appellee.

Russell J. Heiple, Johnstown, PA, for Appellant.

## OPINION

AMBRO, Circuit Judge.

Troy J. Colbert pled guilty in 2000 to two counts of theft and one count of burglary, receiving a sentence of 33 months' imprisonment and three years' supervised release. After his release from federal prison, he experienced problems stemming from drug and alcohol abuse. In 2006 he served time in the Cambria County, Pennsylvania, prison for the state-law crimes of disorderly conduct, public drunkenness, and criminal mischief.

He later stipulated to six violations of the terms of his federal supervised release, including: (1) possession of a controlled substance, (2) failure to participate in a drug treatment program, (3) failure to report to his probation officer, (4) commission of another state criminal offense, (5) failure to notify his probation officer of his arrest, and (6) failure to pay restitution. The United States District Court for the Western District of Pennsylvania adopted a Magistrate Judge's report and recommendation concerning these violations and imposed a sentence of 18 months' imprisonment. Colbert now appeals his sentence, and we affirm.

We have jurisdiction under 28 U.S.C. § 1291. We review a sentence imposed upon a revocation of supervised release for reasonableness. *United States v. Bungar,* 478 F.3d 540, 542 (3d Cir.2007) (citing *United States v. Booker,* 543 U.S. 220, 261–62, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005)). Because Colbert's violations of state law were punishable by a prison term of one year or less, the District Court found that Colbert had committed a Grade C violation of his supervised release under U.S.S.G. § 7B1.1(a)(3). Given Colbert's criminal history category of VI, this yielded a federal Sentencing Guidelines range of 8 to 14 months at step one of our sentencing framework under *United States v. Gunter,* 462 F.3d 237, 247 (3d Cir.2006). But the District Court also found that Colbert's supervised-release violations were "associated with a high risk of new felonious conduct," meaning that "an upward departure [in the Sentencing Guidelines range] may be warranted." U.S.S.G. § 7B1.4, appl. n. 3. As a result, it imposed—at *Gunter*'s step two—an upward departure of four months from the top of the Guidelines range, ultimately resulting in a final sentence of 18 months. *See generally* 462 F.3d at 247 (describing step two of the sentencing process).

On appeal, Colbert argues that the District Court erred for two reasons. First, he cites the example given in the application note on which the District Court relied, which states that "a defendant, under supervision for conviction of criminal sexual abuse, violates the condition that he not associate with children by loitering near a schoolyard." *Id.* He contends that his behavior on supervised release does not fit

this example because he neither violated an "unusual" condition specific to his release nor suggested that he would again engage in the specific offenses of burglary and theft (for which he received his initial federal sentence in 2000). This argument fails because the application note does not limit its reach to violations of "unusual" conditions of supervised release. Its example is meant only to be suggestive. The District Court reasonably found that Colbert's failure to complete a required drug rehabilitation program in 2006 demonstrates a high likelihood of recidivism.

Second, Colbert argues that his sentence was unreasonable in light of the sentencing factors listed in 18 U.S.C. § 3553(a). His main contention in this regard is that the District Court failed to give him credit for partial satisfaction of some of the terms of his supervised release. For instance, he completed a 14–day inpatient drug treatment program before failing to complete a subsequent, more intensive program. He also paid some, though not all, of the restitution he owed. The Magistrate Judge's report, which the District Court adopted, does mention some of these potentially mitigating factors. But it also discussed the nature of Colbert's violations of his supervised release, *see id.* § 3553(a)(1); the need for his sentence to serve the various goals of criminal law, *see id.* § 3553(a)(2); the sentences available, *see id.* § 3553(a)(3); and the federal Sentencing Guidelines range, *see id.* § 3553(a)(4). Thus, the report addressed the "relevant [§ 3553(a)] factors." *United States v. Cooper*, 437 F.3d 324, 329 (3d Cir.2006); *see also id.* (a district court need not list every § 3553(a) factor "if the record makes clear the court took the factors into account in sentencing").

We thus hold that Colbert's sentence, reflecting a four-month upward departure in calculating the Sentencing Guidelines range that serves as an advisory factor for the actual sentence, was reasonable in this context and thus affirm.